**Jesse J. VALE, Petitioner–Appellant,**

v.

**Connie GIBSON, Warden, Respondent–Appellee.**

No. 15-15696

United States Court of Appeals, Ninth Circuit.

Argued and Submitted October 21, 2016 San Francisco, California

Filed November 01, 2016

Albert Joel Kutchins, Attorney, Berkeley, CA, for Petitioner–Appellant

Jill M. Thayer, Esquire, Deputy Attorney General, AGCA–Office of the Califor-

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

**456**

nia Attorney General, San Francisco, CA, for Respondent–Appellee

Before: BEA and IKUTA, Circuit Judges, and RESTANI,* Judge.

### MEMORANDUM **

Jesse J. Vale ("Vale") appeals the district court's denial of his petition for a writ of habeas corpus. The district court reviewed the California Court of Appeal's decision to affirm the trial court's denial of Vale's objection to disallow the prosecution's use of its peremptory challenges as race-based under Batson v. Kentucky, 476 U.S. 79, 106 S.Ct. 1712, 90 L.Ed.2d 69 (1986). See People v. Vale, No. H037358, 2013 WL 5278501, at *7 (Cal. Ct. App. Sept. 19, 2013).

We have jurisdiction pursuant to 28 U.S.C. § 2253. We review the district court's denial of Vale's habeas petition de novo. Lopez v. Thompson, 202 F.3d 1110, 1116 (9th Cir. 2000) (en banc). We review the trial court's denial of Vale's Batson objection de novo because the California Court of Appeal's decision was dependent on an antecedent unreasonable application of federal law, and thus not entitled to deference under 28 U.S.C. § 2254(d)(1). See Shirley v. Yates, 807 F.3d 1090, 1101 (9th Cir. 2015).

The trial court did not err by finding that Vale failed to make out a prima facie Batson case at step one because, considering the totality of the circumstances, Vale did not raise an inference of discrimination. Although the trial court allowed the prosecutor to state his justifications for striking the jurors in question, we may affirm the trial court's Batson step one determination without considering the validity of the prosecutor's reasons for exercising his peremptory challenges. See United States v. Guerrero, 595 F.3d 1059, 1063 (9th Cir. 2010).

**AFFIRMED.**

* The Honorable Jane A. Restani, Judge for the United States Court of International Trade, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.